**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jose Santos CARRILLO–MARTINEZ,**
**Defendant–Appellant.**

No. 11–41373
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 15, 2013.

Jeffery Alan Babcock, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Timothy William Crooks, Assistant Federal Public Defender, Federal Public Defender's Office Houston, TX, for Defendant–Appellant.

Before JONES, DENNIS, and HAYNES, Circuit Judges.

PER CURIAM: *

Jose Santos Carrillo–Martinez (Carrillo) appeals his 72–month sentence followed by a three-year term of supervised release imposed following his guilty plea conviction to being an alien found unlawfully in the United States. Carrillo argues that the district court plainly erred in imposing a 16–level enhancement of his offense level under U.S.S.G. § 2L1.2(b)(1)(A)(ii) based on a prior crime of violence conviction because the Government failed to show by a preponderance of the evidence that his prior offense encompassed the elements of a generic burglary offense. He contends that the Texas burglary statute contains a unique element that includes a lawful entry onto property without the consent of a person who has a greater right to possession of the property than the actor. We have recently rejected a similar argument. *See United States v. Morales–Mota,* 704 F.3d 410, 412 (5th Cir.2013). Thus, the district court did not commit error, plain or otherwise, in making the enhancement. *See id.; Puckett v. United States,* 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009).

Asserting that his sentence was procedurally and substantively unreasonable, Carrillo argues that the district court erred in imposing a term of supervised release contrary to the guideline recommendation that "ordinarily" a term of supervised release would not be imposed if the defendant is a deportable alien. Review is for plain error because Carrillo did not object in the district court to the imposition of the term of supervised release. *See Puckett,* 556 U.S. at 135, 129 S.Ct. 1423. The district court's explanation reflected the consideration of relevant sentencing factors and provided a justification for imposing the term of supervised release. The district court did not err, plainly or otherwise, in imposing the three-year term of supervised release. *See United States v. Dominguez–Alvarado,* 695 F.3d 324, 329 (5th Cir.2012).; *Puckett,* 556 U.S. at 135, 129 S.Ct. 1423.

The sentence is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.